**UNITED STATES of America,**
**Appellee,**

v.

**Dennis FORBES, Defendant–Appellant.**

**No. 09–1011–cr.**

United States Court of Appeals,
Second Circuit.

Aug. 10, 2010.

---

Jonathan I. Edelstein, New York, N.Y., for Appellant.

Frank H. Sherman, Assistant United States Attorney, for William J. Hochul, Jr., United States Attorney, Western District of New York, Rochester, N.Y, for Appellee.

PRESENT: ROBERT D. SACK, REENA RAGGI, and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Dennis Forbes, who is serving a life sentence for (1) conspiring to traffic in marijuana and fifty grams or more of cocaine base ("crack cocaine"), *see* 21 U.S.C. §§ 841(b)(1)(A), 846; and (2) using a minor to do so, *see id.* § 861, now appeals from the denial of his motion for a sentence reduction pursuant to 18 U.S.C. § 3582(c)(2).[1] Because this appeal turns on an issue of statutory interpretation, we review the district court's decision *de novo*. *See United States v. Williams*, 551 F.3d 182, 185 (2d Cir.2009). In doing so, we assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

"A district court may not generally modify a term of imprisonment once it has been imposed." *United States v. McGee*, 553 F.3d 225, 226 (2d Cir.2009) (alteration and internal quotation marks omitted). Under 18 U.S.C. § 3582(c)(2), however, a district court may grant a reduction if the defendant "has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission ... if such a reduction is consistent with applicable policy statements issued by the Sentencing Commission." Forbes submits that the district court erred in concluding that it lacked authority to reduce his sentence in light of Commission Amendment 706 to the Sentencing Guidelines, which "provide[s] a two-level reduction in base offense levels for crack cocaine offenses" and was made retroactive by Amendment 713. *United States v. McGee*, 553 F.3d at 226 & n. 1. Forbes does not dispute that a reduction in his offense level from 45 to 43 produced no change in his recommended Guidelines range of life imprisonment. Nor does he dispute that the policy statement applicable to the crack cocaine amendments provides that, except in cir-

---

1. Although Forbes concedes that his notice of appeal was not timely filed, he urges that we excuse that defect because it resulted from his counsel's ineffectiveness. We need not address that argument because even assuming no defect in Forbes's notice of appeal, he would not be entitled to the relief he seeks. *See Abimbola v. Ashcroft*, 378 F.3d 173, 180 (2d Cir.2004) (noting that court may exercise hypothetical jurisdiction where jurisdictional question presented is statutory, not constitutional).

cumstances not here relevant, "the court shall not reduce the defendant's term of imprisonment under 18 U.S.C. § 3582(c)(2) and this policy statement to a term that is less than the minimum of the amended guideline range." U.S.S.G. § 1B1.10(b)(2)(A). Rather, he contends that *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), required the district court to treat this policy statement as only advisory.

Forbes's argument is foreclosed by *Dillon v. United States*, —— U.S. ——, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010), in which the Supreme Court observed that because § 3582(c) "authorize[s] only a limited adjustment to an otherwise final sentence and not a plenary resentencing proceeding," modification of a sentence pursuant to that provision "do[es] not implicate the interests identified in *Booker*." *Id.* at 2691–92. In *Dillon*, the Court rejected a defendant's Sixth Amendment challenge to a district court's conclusion that its § 3582(c) reduction authority was limited to that specified in U.S.S.G. § 1B1.10(b)(2)(A), *i.e.*, a sentence within the amended Guidelines range. *See id.* at 2692. Before *Dillon*, this court had similarly construed § 3582(c) and U.S.S.G. § 1B1.10(b)(2)(A) in *United States v. Savoy*, which held that a court "lack[ed] the authority when reducing a sentence pursuant to § 3582(c)(2) to reduce that sentence below the amended Guidelines range where the original sentence fell within the applicable pre-amendment Guidelines range." 567 F.3d 71, 74 (2d Cir.2009).

Applying these precedents, we identify no error in the district court's denial of Forbes's motion for a reduction in sentence because his amended Guidelines range, like his pre-amendment Guidelines range, provided for a single sentence: life imprisonment.

We have considered Forbes's other arguments on appeal and conclude that they are without merit. For the foregoing reasons, we AFFIRM the July 14, 2008 order of the district court.